TVA v. United States No. 01-249-C Defendant's Exhibit List with Supplemental Exhibits 06/10/2005 5:35 PM

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0001 | TVA051169 | TVA051169 | Unit O - Location of Structures - Browns Ferry Nuclear | 10/17/1980 | Will Use |
| | 0002 | TV 1378 | TV 1426 | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, enclosing draft version of contract for disposal of spent nuclear fuel | 06/03/1982 | Will Use |
| | 0003 | TV 1365 | TV 1376 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing parts of a working draft of contract | 01/12/1983 | Will Use |
| | 0004 | TV 1317 | TV 1359 | Letter from S.P. Kraft, Edison Electric Institute, to Robert Mullin, TVA, enclosing EEI mark-up of draft contract | 01/24/1983 | Will Use |
| | 0005.00 | ARC0010001 | ARC0010055 | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0005.001 | ARC0010056 | ARC0010070 | Federal Register Notice Part IV re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 02/04/1983 | Will Use |
| | 0005.002 | ARC0010071 | ARC0010090 | Federal Register Notice Part II re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 04/18/1983 | Will Use |
| | 0005.003 | ARC0010091 | ARC0010101 | Response to request for comments on Standard Contract for Disposal of SNF and/or HLW | 02/04/1983 | Will Use |
| | 0005.004 | ARC0010102 | ARC0010120 | Letter from Hunton & Williams to NWPA-Project Office, DOE | 02/08/1983 | Will Use |
| | 0005.005 | ARC0010121 | ARC0010125 | Letter from Southern California Edison Company to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 02/07/1983 | Will Use |
| | 0005.006 | ARC0010126 | ARC0010136 | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | 02/08/1983 | Will Use |
| | 0005.007 | ARC0010137 | ARC0010137 | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office re: Standard Contract: Proposed Rulemaking | 02/17/1983 | Will Use |
| | 0005.008 | ARC0010138 | ARC0010140 | Letter from San Diego Gas & Electric to NWPA-Project Office re: Request for Comments on Standard Contract - Federal Register Notice | 02/24/1983 | Will Use |
| | 0005.009 | ARC0010141 | ARC0010148 | Statement before the Public Hearing on DOE's Draft | 03/03/1983 | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0005.010 | ARC0010149 | ARC0010156 | Statement of E. Linn Draper, Jr., Senior Vice President- External Affairs Gulf States Utilities Company on behalf of the Edison Electric Institute, The Utility Nuclear Waste Management Group | No Date | Will Use |
| | 0005.011 | ARC0010157 | ARC0010163 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corp. | 03/03/1983 | Will Use |
| | 0005.012 | ARC0010164 | ARC0010168 | Letter from D. H. Peterson, Northern State Power Co., to NWPA-Project Office re: Comments on the Draft Waste Disposal Contract | 03/03/1983 | Will Use |
| | 0005.013 | ARC0010169 | ARC0010175 | Omaha Public Power District's Comments concerning draft standard contract for the disposal of SNF. | No Date | Will Use |
| | 0005.014 | ARC0010176 | ARC0010187 | Letter from the Cincinnati Gas & Electric Company re: Notice of Proposed Rulemaking on standard contract for disposal of SNF to NWPA-Project Office | 03/04/1983 | Will Use |
| | 0005.015 | ARC0010188 | ARC0010206 | Comments by Consumers Power Company on Contract for disposal of SNF | No Date | Will Use |
| | 0005.016 | ARC0010207 | ARC0010211 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office re: Proposed standard contract for disposal of SNF | 03/03/1983 | Will Use |
| | 0005.017 | ARC0010212 | ARC0010224 | Comments from the Cleveland Electric Illuminating Company re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.018 | ARC0010225 | ARC0010235 | Comments from the Gulf States Utility re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | No Date | Will Use |
| | 0005.019 | ARC0010236 | ARC0010239 | Comments by Wisconsin Public Service Corporation; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0005.020 | ARC0010240 | ARC0010241 | Letter from the Iowa Department of Transportation to NWPA-Project Office re: Proposed DOE Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.021 | ARC0010242 | ARC0010245 | Letter from the Public Service of New Hampshire to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0005.022 | ARC0010246 | ARC0010249 | Letter from GPU Services to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.023 | ARC0010250 | ARC0010254 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.024 | ARC0010255 | ARC0010259 | Letter from Public Service Electric and Gas Company, Richard Fryling, to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste, Notice of | 03/03/1983 | Will Use |
| | 0005.025 | ARC0010260 | ARC0010262 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0005.026 | ARC0010263 | ARC0010268 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0005.027 | ARC0010269 | ARC0010273 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.028 | ARC0010274 | ARC0010282 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.029 | ARC0010283 | ARC0010290 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0005.030 | ARC0010291 | ARC0010298 | Letter from Kansas Gas and Electric Company to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/01/1983 | Will Use |
| | 0005.031 | ARC0010299 | ARC0010301 | Letter from Iowa Electric Light and Power Company to NWPA-Project Office re: Comments on the he proposed DOE Waste Disposal Services Contract J-70. | 03/03/1983 | Will Use |
| | 0005.032 | ARC0010302 | ARC0010315 | Letter from the Mississippi Power and Light Company to NWPA-Project re: Grand Gulf Nuclear Station Units 1 & 2 file: | 03/04/1983 | Will Use |

TVA v. United States No. 01-249-C Defendant's Exhibit List with Supplemental Exhibits 06/10/2005 5:35 PM

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | 0321/15162/N155.0/L860.0 Comments re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste; Notice of Proposed Rule | ** | ** |
| | 0005.033 | ARC0010316 | ARC0010324 | Letter from Portland General Electric Company, J.T. Owens to NWPA- Project Office re: Comments and Recommendation concerning DOE's Draft Contract for disposal of SNF and/or High-Level Radioactive Waste vb (per HDL 05/05/06) | 03/04/1983 | Will Use |
| | 0005.034 | ARC0010325 | ARC0010412 | Letter from Edison Electric Institute to Robert Morgan, NWPA-Project Office re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.035 | ARC0010413 | ARC0010413 | Letter from Atlantic Electric to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | 03/02/1983 | Will Use |
| | 0005.036 | ARC0010414 | ARC0010415 | Letter from Detroit Edison to NWPA-Project Office re: comments on Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0005.037 | ARC0010416 | ARC0010416 | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 | Will Use |
| | 0005.038 | ARC0010417 | ARC0010417 | Letter from Robert Alexander to the NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 | Will Use |
| | 0005.039 | ARC0010418 | ARC0010420 | Letter from American Electric Power to NWPA Project Office re: 10 C.F.R. PART 961, Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.040 | ARC0010421 | ARC0010422 | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office re: Corrections to testimony given concerning recommended sites for High-Level nuclear waste repositories. | 03/05/1983 | Will Use |
| | 0005.041 | ARC0010423 | ARC0010435 | Letter from Penberthy Electomelt International, Inc., L. Penberthy to NWPA-Project Office re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | 03/04/1983 | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0005.042 | ARC0010436 | ARC0010437 | Letter from Larry Caldwell to NWPA Project Office re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste -Federal Register, vol. 48, Proposed rule | 03/05/1983 | Will Use |
| | 0005.043 | ARC0010438 | ARC0010441 | Letter from Florida Power and Light Company re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.044 | ARC0010442 | ARC0010443 | Letter from Arkansas Power & Light Company re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.045 | ARC0010444 | ARC0010445 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.046 | ARC0010446 | ARC0010446 | Letter from Department of Justice to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.047 | ARC0010447 | ARC0010448 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.048 | ARC0010449 | ARC0010451 | Letter from Pennsylvania Power & Light Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.049 | ARC0010452 | ARC0010455 | Letter from Duquesne Light to NWPA-Project Office re: Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.050 | ARC0010456 | ARC0010457 | Letter from Toledo Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.051 | ARC0010458 | ARC0010464 | Letter from Commonwealth Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.052 | ARC0010465 | ARC0010467 | Letter from the Environmental Policy Inst. re: Comments on | 03/07/1983 | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Contract for disposal of SNF and /or High Level Radioactive Waste | ** | ** |
| | 0005.053 | ARC0010468 | ARC0010472 | Letter from Westinghouse Electric Corporation to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.054 | ARC0010473 | ARC0010473 | Letter from Atlantic Electric to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/02/1983 | Will Use |
| | 0005.055 | ARC0010474 | ARC0010476 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | No Date | Will Use |
| | 0005.056 | ARC0010477 | ARC0010483 | Letter from the American Electric Power Service Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.057 | ARC0010484 | ARC0010487 | Letter from the Philadelphia Electric Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0005.058 | ARC0010488 | ARC0010490 | Letter from Carolina Power and Light Company to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/03/1983 | Will Use |
| | 0005.059 | ARC0010491 | ARC0010492 | Letter from Friends of the Earth to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.060 | ARC0010493 | ARC0010524 | Comments by Pacific Gas and Electric Company; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.061 | ARC0010525 | ARC0010526 | Letter from Mary Metcalf to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/02/1983 | Will Use |
| | 0005.062 | ARC0010527 | ARC0010532 | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.063 | ARC0010533 | ARC0010559 | Comments by TVA; Contract for the disposal of SNF and/or High | No Date | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Level Radioactive Waste | ** | ** |
| | 0005.064 | ARC0010560 | ARC0010561 | Letter from the Nuclear Fuel Service, Inc. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.065 | ARC0010562 | ARC0010564 | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.066 | ARC0010565 | ARC0010570 | Letter from The Houston Lighting and Power Company to Office of Procurement Operations re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.067 | ARC0010571 | ARC0010573 | Letter from Virginia Electric and Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.068 | ARC0010574 | ARC0010623 | Letter from General Electric to NWPA re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/08/1983 | Will Use |
| | 0005.069 | ARC0010624 | ARC0010631 | Letter from Middle South Services, Inc., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.070 | ARC0010632 | ARC0010638 | Letter from Vermont Yankee Nuclear Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.071 | ARC0010639 | ARC0010641 | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | 03/07/1983 | Will Use |
| | 0005.072 | ARC0010642 | ARC0010647 | Letter from Consolidated Edison Company to NWPA re: Draft Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.073 | ARC0010648 | ARC0010648 | Letter from C-E Power Systems to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.074 | ARC0010649 | ARC0010649 | Letter from Southern California Edison Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0005.075 | ARC0010650 | ARC0010652 | Letter from Virginia Electric and Power Company to NWPA-Project re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.076 | ARC0010653 | ARC0010656 | Letter from Louisiana Power and Light to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.077 | ARC0010657 | ARC0010659 | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.078 | ARC0010660 | ARC0010662 | Letter from South Carolina Electric and Gas Co., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.079 | ARC0010663 | ARC0010663 | Letter from Arizona Nuclear Power Project to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.080 | ARC0010664 | ARC0010672 | Letter from Dairyland Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.081 | ARC0010673 | ARC0010680 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.082 | ARC0010681 | ARC0010681 | Letter from Delmarva Power to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/08/1983 | Will Use |
| | 0005.083 | ARC0010682 | ARC0010690 | Letter from Niagara Mohawk Power Corp., to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Will Use |
| | 0005.084 | ARC0010691 | ARC0010692 | Letter from Florida Power to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Will Use |
| | 0005.085 | ARC0010693 | ARC0010694 | Comments by Boston Edison: Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date | Will Use |
| | 0005.086 | ARC0010695 | ARC0010696 | Excerpts from Federal Register re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - | 05/24/1983 | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Final Rule Correction | ** | ** |
| | 0006 | TVP0041022 | TVP0041036 | Letter from the American Public Power Association, L. Hobart to DOE, Dr. Thomas Dillon re: APPA's comments on DOE's January 19, 1983 draft Standard Contract | 01/21/1983 | Will Use |
| | 0007 | SMUD0011715 | SMUD0011729 | Letter to T. Dillon re: Specific Language Changes to 1/19/83 DOE Draft Contract | 01/21/1983 | Will Use |
| | 0008 | TVP0041103 | TVP0041145 | Letter from Edison Electronic Institute S. Kraft to Tennessee Valley Authority, R. Mullin containing attachment EEI's marked-up version of DOE's January 19, 1983 draft Standard Contract | 01/24/1983 | Will Use |
| | 0009 | TVP0041012 | TVP0041021 | Memorandum from Eileen Peerless to APPA Members with Interest in Nuclear Power re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | 01/24/1983 | Will Use |
| | 0010 | TVP0041148 | TVP0041148 | Letter from the Atomic Industrial Forum, Inc., Emanuel Gordon to Working Group on Nuclear Waste Fund Draft Contract re: EEI's and Shaw Pittman's comments upon DOE's January 19, 1983 Standard Contract | 01/24/1983 | Will Use |
| | 0011 | TV 1251 | TV 1261 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA correspondence with DOE | 01/24/1983 | Will Use |
| | 0012 | TVA000237 | TVA000253 | Memo from R.J. Mullin to Erik Kvaven re: Implementation of Nuclear Waste Policy Act of 1982, with Attachments | 01/24/1983 | May Use |
| | 0013 | TV 1223 | TV 1223 | Memorandum from H.G. Parks to W.F. Willis re: Working Draft of a Contract Between DOE and Utilities for Disposal of Nuclear Waste | 01/31/1983 | Will Use |
| | 0014 | SMUDPRIV0050 | SMUDPRIV0054 | DOE Spent Fuel Disposal Contract | 02/04/1983 | Will Use |
| | 0015 | TVA000174 | TVA000188 | Memo from James Ratliff to Erik Kvaven re: Draft Comments regarding the Waste Bill | 02/18/1983 | Will Use |
| | 0016 | GPE0010322 | GPE0010392 | Letter from Edison Electric Inst. S.P. Kraft to Members of the Nuclear Fuel Committee re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | 02/18/1983 | Will Use |
| | 0017 | TVA000170 | TVA000172 | Telecopy Request from Erik Kvaven to M.L. Wills of a letter from | 02/24/1983 | May Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | James Williams to Jan Atkinsons re: Draft Standard Contract for Disposal Services. | ** | ** |
| | 0018 | TVA000189, TVA000131 | TVA000189, TVA000132 | Transmittal from Erik Kvaven to J.H. McDowell, Jr. of a letter from James Williams to Jan Atkinsons re: Draft Standard Contract for Disposal Services. | 02/28/1983 | May Use |
| | 0019 | TVA000054 | TVA000061 | Statement of M.C. Cook Vice President, Contracts, Fuels and Corporate Development On Behalf of Florida Power & Light Company | 03/01/1983 | Will Use |
| | 0020 | TVA000079 | TVA000082 | Memo from H.G. Parris to W.F. Willis re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract Between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | 03/02/1983 | May Use |
| | 0021 | TVA000044 | TVA000045 | Letter from James Williams to Jan Atkinsons re: Draft Standard Contract for Disposal Services | 03/07/1983 | May Use |
| | 0022 | SMUDPRIV0102 | SMUDPRIV0104 | Shaw Pittman Memorandum from Jay Silberg re: DOE Final Disposal Contract | 04/14/1983 | Will Use |
| | 0023 | TVA000744, TVA000013 | TVA000744, TVA000014 | Letter from Erik Kvaven, TVA, to Thomas Keefe, DOE, re: The March 7, 1983 letter from C.H. Dean, Jr. to Robert Morgan re: Contract for Disposal of Spent Nuclear Fuel And/or High-level Radioactive Waste | 05/06/1983 | May Use |
| | 0024 | GPE0010496 | GPE0010501 | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | 05/12/1983 | Will Use |
| | 0025 | TVA000516 | TVA000518 | Letter from L.E. Gruber, General Electric, to James Williams, Jr., TVA re: Contracts 66-p-76-t1 and 67p-76-t2, Including Supplements 27 and 13 - Browns Ferry Fuel | 05/19/1983 | May Use |
| | 0026 | TVA000506 | TVA000509 | Letter from Erik Kvaven, TVA, to Thomas Keefe, DOE, re: Deviations from and changes to the Standard Contract | 05/20/1983 | May Use |
| | 0027 | YDK023709 | YDK023716 | Letter from Edison Electric Inst. J. J. Kearney to NWPA Project Office, Robert Morgan re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 05/20/1983 | Will Use |
| | 0028 | TV 1467 | TV 1475 | Memorandum from Allan T. Mullins to Erik Kvaven re: Requisition | 05/24/1983 | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | ** | ** |
| | 0029 | TVA000514 | TVA000515 | Letter from Thomas Keefe, DOE, to Erik Kvaven, TVA, re: Deviations from and changes to the Standard Contract | 06/17/1983 | May Use |
| | 0030 | TVA000495 | TVA000497 | Memo from James Williams, Jr. to W.F. Willis re: Requisition 66-938611 - Contract with the Department of Energy for Disposal Of Spent Nuclear Fuel And/or High-level Radioactive Waste | 06/20/1983 | May Use |
| | 0031 | TVA000544 | TVA000545 | Letter from Erik Kvaven, TVA, to Thomas Keefe, DOE, re: Copies of Contract for Disposal of Spent Fuel containing changes from June 17, 1983 letter | 06/24/1983 | May Use |
| | 0032 | JT EX p. 1 | JT EX p. 70 | Standard Contract DE-CR01-83NE44420, Contract between TVA and the United States for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 06/28/1983 | Will Use |
| | 0033 | TVA000505 | TVA000505 | Lette from Erick Kvaven to Herbert Sanger re: Nuclear Waste Policy Act of 1982 (Nwpa) - Initial Payment under Contract - Notice of Disclaimer | 07/13/1983 | May Use |
| | 0034 | SMUDPRIV0130 | SMUDPRIV0146 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 08/29/1983 | Will Use |
| | 0035 | TVA001651 | TVA001651 | Memo from C.R. Dodson to W.A. Dobson Re: Contract DE-CR01-83NE44420- Contract for Disposal of Spent Nuclear Fuel And/or High-level Radioactive Waste in Accordance with the Nuclear Waste Policy Act of 1982 | 09/12/1983 | May Use |
| | 0036 | YDK045589 | YDK045591 | Memorandum from Yankee Atomic - Bolton, J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | 10/19/1983 | Will Use |
| | 0037 | SNP0118459 | SNP0118885 | DOE Office of Civilian Radioactive Waste Management: Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting | 12/12/1983 | Will Use |
| | 0038 | CTR-042-1065 | CTR-042-1190 | Draft Civilian Radioactive Waste Management Program Mission Plan, Volume I, Overview and Current Program Plans | 12/20/1983 | Will Use |
| | 0039 | YDK023771 | YDK023772 | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube re: Petition for Rulemaking to Amend the Nuclear Waste Contract | 01/20/1984 | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0040 | PNL-150-0158 | PNL-150-0167 | Draft Program Strategy w/attached comments from Head, C.R. | 02/29/1984 | Will Use |
| | 0041 | TVA001592 | TVA001615 | Memo from A. T. Mullins Distributing Raymond E. Hoskins Presentation titled Concepts for an All-Purpose Transport, Storage, and Disposal Cask for Spent Nuclear Fuel Management | 03/19/1984 | Will Use |
| | 0042 | | | Draft Mission Plan for the Civilian Radioactive Waste Management Program, Volumes I: Overview and Current Program Plans | 04/1984 | Will Use |
| | 0043 | YDK013940 | YDK013941 | Letter from Donald Paul Hodel, Secretary, Dept. of Energy to the Honorable J. Bennett Johnston, Committee on Energy and Natural Resources, U.S. Senate responding to his letter of June 21, 1984, concerning the disposal of spent nuclear fuel | 09/07/1984 | Will Use |
| | 0044 | SMUD0014889 | SMUD0014914 | Memorandum in Support of Petition for Rulemaking | 03/18/1985 | Will Use |
| | 0045 | HQR0031088 | HQR0031620 | DOE, Office of Civilian Radioactive Waste: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volume I | 06/1985 | Will Use |
| | 0046 | TVA000594 | TVA000594 | Appendix a Nuclear Power Reactor(s) or Other Facilities Covered | 06/1986 | Will Use |
| | 0047 | NRC0040012 | NRC0040074 | Recommendations for Management of Greater-Than-Class-C Low-Level Radioactive Waste: Report to Congress in Response to Public Law 99-240 (DOE/NE-0077) | 12/01/1987 | Will Use |
| | 0048 | PNL-037-0307 | PNL-037-0349 | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal | 03/1987 | Will Use |
| | 0049 | HQ0005797 | HQ0006319 | OCRWM Mission Plan Amendment with Comments on the Draft Amendment and Responses to the Comments | 06/1987 | Will Use |
| | 0050 | HQR0012705 | HQR0012792 | DOE Office of Civilian Radioactive Waste Publication: 1987 Annual Capacity Report | 06/1987 | Will Use |
| | 0051 | HQR0031621 | HQR0032143 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ comments on the Draft Amendment and Responses to the Comments | 06/01/1987 | Will Use |
| | 0052 | TVA001936 | TVA001944 | Summary of Standard Contract Issues | 06/15/1987 | May Use |
| | 0053 | YDK038291 | YDK038416 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage | 06/24/1987 | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Working Group re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team. | ** | ** |
| | 0054 | CTR0031055 | CTR0031056 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to DOE, Office of Civilian Radioactive Waste Management, Alan Brownstein re: Annual Capacity Report - Modification Process | 11/10/1987 | Will Use |
| | 0055 | TVA001839 | TVA001901 | Letter from Alan Brownstein to Nancy Montgomery re: Draft Summary 1987 Annual Capacity Report (ACR) | 11/19/1987 | Will Use |
| | 0056 | PNL0460173 | PNL0460173 | Edison Electric Inst. Listing of Members of the Utility Nuclear Waste Management Group; Annual Capacity Report Response Team | 12/09/1987 | Will Use |
| | 0057 | DB0001097 | DB0001187 | Annual Capacity Report | 06/1988 | Will Use |
| | 0058 | HQR0012610 | HQR0012704 | DOE Office of Civilian Radioactive Waste Publication: 1988 Annual Capacity Report | 06/1988 | Will Use |
| | 0059 | HQR0030688 | HQR0030797 | Draft 1988 Mission Plan Amendment | 06/1988 | Will Use |
| | 0060 | HQR0255201 | HQR0255309 | DOE Report, Office of Civilian Radioactive Waste Management: Draft 1988 Mission Plan Amendment | 06/1988 | Will Use |
| | 0061 | CTR0060075 | CTR0060085 | Minutes of Meeting between ACR Response Team, UNWMG, and DOE | 10/13/1988 | Will Use |
| | 0062 | TVA002428 | TVA002446 | Statement of William F. Willis Before the Monitored Retrievable Storage Review Commission | 01/17/1989 | Will Use |
| | 0063 | CDB006316 | CDB006336 | Letter from Edison Electric Inst. Brian Farrell to ACR Committee re: DOE White Papers | 07/17/1989 | Will Use |
| | 0064 | DB0001441 | DB0001474 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/1989 | Will Use |
| | 0065 | NET0010692 | NET0010714 | Letter from Energy Resources International, M. Schwartz to Brian Farrell, Edison Electric Institute | 11/15/1990 | Will Use |
| | 0066 | HQR0012487 | HQR0012609 | DOE Office of Civilian Radioactive Waste Publication: 1990 Annual Capacity Report | 12/1990 | Will Use |
| | 0067 | EDB0011518 | EDB0011519 | DOE Memorandum from Ron Milner to the Director, Office of | 12/21/1990 | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Civilian Radioactive Waste Management, Approval for the publication of the 1990 Annual Capacity Report | ** | ** |
| | 0068 | | | Letter re enclosures of final versions of 11 ACR positions discussed at 2/19/91 meeting; also enclosed is draft transmittal letter to A. Brownstein | 03/20/1991 | Will Use |
| | 0069 | CTR0001694 | CTR0001712 | Letter re Annual Capacity Report Issue Resolution Process | 04/01/1991 | Will Use |
| | 0070 | TVA001966 | TVA001966 | Modifications for the TVA to DOE's Draft Acceptance Priority Ranking | 05/1991 | Will Use |
| | 0071 | TVA001552 | TVA001552 | Modifications for the TVA to DOE's Draft Acceptance Priority Ranking | 05/1991 | Will Use |
| | 0072 | TVA005188 | TVA005191 | Memo from T. L. Hayslett, Jr. to M.O. Medford re: High-Level Waste Briefing Paper | 07/10/1991 | Will Use |
| | 0073 | HQR0030798 | HQR0031012 | Office of Civilian Radioactive Waste Management: 1991 Draft Mission Plan Amendment | 09/1991 | Will Use |
| | 0074 | TVA004271 | TVA004285 | Memo from R. J. Mullin to T. L. Hayslett, Jr. re: Spent Fuel Management - Draft Input For FY 1992 Annual Plan | 09/04/1991 | Will Use |
| | 0075 | TVA004268 | TVA004270 | Memo from R. J. Mullin to T. L. Hayslett, Jr. re: Spent Fuel Management - Draft Input For Nuclear Fuel Supply Strategy Paper 1992 - 2001 | 09/05/1991 | Will Use |
| | 0076 | HQR0012357 | HQR0012419 | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report | 12/1991 | Will Use |
| | 0077 | HQ0006854 | HQ0006889 | 1991 Acceptance Priority Ranking | 12/1991 | Will Use |
| | 0078 | EDB0011764 | EDB0011765 | DOE Memorandum to the Director, Office of Civilian Radioactive Waste Management, J.W. Bartlett re: Approval for the publication of the 1991 Annual Capacity Report | 12/20/1991 | Will Use |
| | 0079 | TVA001560 | TVA001569 | Letter from M. Detmer, DOE to David H. Marks, TVA re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste with General Instructions for completing the Appendix C - DCS | 03/04/1992 | Will Use |
| | 0080 | RS001570 | RS001572 | Dual Purpose Cask/Dry Transfer System Demonstration Project | 04/07/1992 | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Meeting | ** | ** |
| | 0081 | TVA004286 | TVA004299 | Memo from T. L. Hayslett, Jr. re: FY 1993 Annual Plan - Nuclear Fuel Supply | 10/06/1992 | Will Use |
| | 0082 | TVA004301 | TVA004307 | Fiscal Year 1992 Situation Assessment for the Nuclear Fuel Supply Program of the TVA | 11/1992 | Will Use |
| | 0083 | HQR-038-0090 | HQR-038-0093 | Letter enclosing "A New Strategy for Management of Commercial Spent Nuclear Fuel" | 12/17/1992 | Will Use |
| | 0084 | HQR0012315 | HQR0012353 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | 05/1993 | Will Use |
| | 0085 | TVA004065 | TVA004135 | Presentation Outline Spent Fuel Storage/Disposal TVA Perspective and Projects | 08/30/1993 | May Use |
| | 0086 | GPE0010596 | GPE0010597 | Letter from DOE, Office of Civilian Radioactive Waste Management, L. Barrett to Sacramento Municipal Utility District, J. R. Shetler re: Transportation of SNF | 09/02/1993 | Will Use |
| | 0087 | TVA004206 | TVA004207 | Spent Nuclear Fuel Plans/Contingencies | 01/10/1994 | Will Use |
| | 0088 | EDB0010315 | EDB0010384 | DOE Report, Office of Civilian Radioactive Waste Management: Acceptance Priority Ranking and Annual Capacity Report, DOE/RW-0457 | 03/1995 | Will Use |
| | 0089 | HQ0002243 | HQ0002312 | 1995 Acceptance Priority Ranking and Annual Capacity Report | 03/1995 | Will Use |
| | 0090 | CTR0020138 | CTR0020200 | 1995 Acceptance Priority Ranking and Annual Capacity Report | 09/1996 | Will Use |
| | 0091 | TVA005206 | TVA005208 | Letter from Don Hutson to Ed Hartwig | 10/09/1996 | May Use |
| | 0092 | TVA001404 | TVA001404 | TVA High Level Waste Situation | 12/05/1996 | Will Use |
| | 0093 | TVP0170001 | TVP0170168 | TVA Dry Cask Spent Fuel Storage Projects Sequoyah and Browns Ferry Nuclear Plants Contract No: 99999906 with Holtec International through Attachment H | 06/01/2000 | Will Use |
| | 0093.001 | TVP0171067 | TVP0171067 | Holtec International, A New Jersey Corporation Notes to Financial Statements (Continued) December 31, 1996 and 1995 | 12/31/1996 | May Use |
| | 0093.002 | TVP0171076 | TVP0171238 | TVA Contract No: 99999906 with Holtec International Attachments I through K | 12/31/1996 | May Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0093.003 | TVA05 1594 | TVA05 1695 | Specification for On-Site Spent Fuel Storage at the Browns Ferry Nuclear Plant (BFN), Revision 3 | 06/07/2002 | Will Use |
| | 0093.004 | TVA04 11618 | TVA04 11623 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Sixth Supplement | 03/10/2003 | May Use |
| | 0093.005 | TVA04 11611 | TVA04 11612 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Seventh Supplement | 03/31/2003 | May Use |
| | 0093.006 | TVA04 11600 | TVA04 11601 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Eighth Supplement | 04/02/2003 | May Use |
| | 0093.007 | TVA04 11474 | TVA04 11476 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Ninth Supplement | 06/26/2003 | May Use |
| | 0093.008 | TVA04 11452 | TVA04 11453 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Tenth Supplement | 07/28/2003 | May Use |
| | 0093.009 | TVA04 9208 | TVA04 9211 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Eleventh Supplement | 08/05/2003 | May Use |
| | 0093.010 | TVA04 11389 | TVA04 11390 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Twelfth Supplement | 08/12/2003 | May Use |
| | 0093.011 | TVA04 11376 | TVA04 11378 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Thirteenth Supplement | 09/03/2003 | May Use |
| | 0093.012 | TVA04 9192 | TVA04 9194 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Fourteenth Supplement | 10/21/2003 | May Use |
| | 0093.013 | TVA04 11222 | TVA04 11223 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Fifteenth Supplement | 10/28/2003 | May Use |
| | 0093.014 | TVA04 9190 | TVA04 9190 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Fifteenth Supplement, Attachment 1 | No Date | May Use |
| | 0093.015 | TVA04 12063 | TVA04 12064 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Sixteenth Supplement | 02/16/2004 | May Use |
| | 0093.016 | TVA04 12060 | TVA04 12062 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Seventeenth Supplement | 01/27/2004 | May Use |
| | 0093.017 | TVA04 8257 | TVA04 8258 | TVA Contract No: 99999906 with Holtec International for Dry | 01/16/2004 | May Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Cask Spent Fuel Storage Project, Eighteenth Supplement | ** | ** |
| | 0093.018 | TVA04 12054 | TVA04 12057 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Nineteenth Supplement | 02/16/2004 | May Use |
| | 0093.019 | TVA04 12052 | TVA04 12053 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Twentieth Supplement | 02/13/2004 | May Use |
| | 0093.020 | TVA04 12033 | TVA04 12034 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Twenty-First Supplement | 03/08/2004 | May Use |
| | 0093.021 | TVA04 9139 | TVA04 9142 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Twenty-Second Supplement | 03/23/2004 | May Use |
| | 0093.022 | TVA04 9134 | TVA04 9137 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Twenty-Third Supplement | 03/23/2004 | May Use |
| | 0093.023 | TVA04 9129 | TVA04 9130 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Twenty-Fourth Supplement | 03/24/2004 | May Use |
| | 0093.024 | TVA04 11888 | TVA04 11889 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Twenty-Fifth Supplement | 04/15/2004 | May Use |
| | 0093.025 | TVA04 11782 | TVA04 11783 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Twenty-Sixth Supplement | 06/07/2004 | May Use |
| | 0093.026 | TVA04 11784 | TVA04 11785 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Twenty-Seventh Supplement | 06/09/2004 | May Use |
| | 0093.027 | TVP0140687 | TVP0140688 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project, Twenty-Eighth Supplement Draft | No Date | May Use |
| | 0093.028 | TVA05-44938 | TVA05-44946 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project: Attachment M (REV 1): Schedule of Prices | No Date | May Use |
| | 0093.029 | TVP0171411 | TVP0171414 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project: Attachment N: Special Conditions for Browns Ferry Workscope | No Date | May Use |
| | 0093.030 | TVP0171415 | TVP0171424 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project: Attachment O: Milestone | No Date | May Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Payment Schedule for Browns Ferry Workscope | ** | ** |
| | 0093.031 | TVA04-9300 | TVA04-9300 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project: First Supplement | 10/24/2002 | May Use |
| | 0093.032 | TVA04-09289 TVA04-11717 | TVA0409290 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project: Second Supplement | 11/26/2002 | May Use |
| | 0093.033 | TVA04-11647 | TVA04-11648 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project: Third Supplement | 02/11/2003 | May Use |
| | 0093.034 | TVA04-9273 | TVA04-9275 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project: Fourth Supplement | 12/09/2002 | May Use |
| | 0093.035 | TVA04-11649 | TVA04-11651 | TVA Contract No: 99999906 with Holtec International for Dry Cask Spent Fuel Storage Project: Fifth Supplement | 02/21/2003 | May Use |
| | 0094 | HQR0091102 | HQR0091103 | Letter from John B. Carden III, TVA, to DOE Contracting Officer re: delivery commitment schedules for the Sequoyah Nuclear Plant with attachment Appendix C - DCS, for 2002. | 04/14/1997 | Will Use |
| | 0095 | TVA001323 | TVA001348 | Letter from Beth Tomasoni, to John Carden, Re: Follow up to December 17, 1996, letter | 06/03/1997 | Will Use |
| | 0096 | TVA001316 | TVA001317 | Letter from Beth Tomasoni, DOE Contracting Officer, to John B. Carden III, TVA re: Disapproval of DCSs for the Sequoyah Nuclear Plant for 2002. | 06/16/1997 | May Use |
| | 0097 | TVA005201 | TVA005204 | TVA Spent Fuel Presentation - Key Points | 07/27/1997 | May Use |
| | 0098 | COF0021934 | COF0021935 | Letter from John B. Carden III, TVA, to DOE Contracting Officer re: delivery commitment schedules for the Browns Ferry Nuclear Plant with attachment Appendix C - DCS, for 2003. | 09/03/1997 | Will Use |
| | 0099 | TVA005175 | TVA005177 | Handwritten Notes re: Meeting Spent Fuel Storage Options Study Tech Team | 10/08/1997 | May Use |
| | 0100 | TV 1075 | TV 1102 | Spent Nuclear Fuel Working Group Meeting November 20, 1997 | 11/20/1997 | Will Use |
| | 0101 | TVA043216 | TVA043225 | E-mail from Donald Hutson, Jr., to Donald J. Green, cc: Everett Whitaker, re: Revision: Spent Fuel Status Section | 12/11/1997 | May Use |
| | 0102 | TVA043740 | TVA043740 | Email from Pamela Brock to Donald Hutson re: Short Codes - Members of the TVAN Spent Fuel Team | 12/17/1997 | May Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0103 | TVA04-4009 | TVA04-4010 | E-mail from Pamela Brock defining Short Codes for Contract Default Damage Accounts | 12/17/1997 | May Use |
| | 0104 | TVA043196 | TVA043203 | Email from Donald Hutson to Donald Green re: Revision: Assessment and Evaluation of Spent Fuel Storage Options | 12/22/1997 | Will Use |
| | 0105 | TVA003739 | TVA003782 | Letter from Don Green to J.A. Bailey re: Spent Fuel Storage Study | 12/31/1997 | Will Use |
| | 0106 | TVA003715 | TVA003715 | Sequoyah Spent Fuel Strategy | 00/00/1998 | May Use |
| | 0107 | TVA004999 | TVA005044 | Notebook entitled "Spent Fuel Options Team" | 00/00/1998 | Will Use |
| | 0108 | TVA043194, TVA043882 | TVA043194, TVA043883 | Email from Donald Hutson to Charles Wilson re: SQN Spent Fuel Time Table | 01/07/1998 | May Use |
| | 0109 | TVA005129 | TVA005138 | Evaluation and Assessment of Spent Fuel Storage Options Presented to Jack Bailey, 1/8/98 | 01/08/1998 | May Use |
| | 0110 | COF0021932 | COF0021932 | Letter from Beth Tomasoni, DOE Contracting Officer, to Donald L. Hutson TVA re: Disapproval of DCSs for the Browns Ferry Nuclear Plant for 2003. | 01/09/1998 | May Use |
| | 0111 | TVA008355 | TVA008362 | Spent Fuel Situation Briefing Paper 3/9/98 | 03/09/1998 | May Use |
| | 0112 | TVA005103 | TVA005110 | Draft Spent Fuel Situation Briefing Paper 3/9/98 | 03/09/1998 | May Use |
| | 0113 | TVA04-3738 | TVA04-3739 | E-mail from Donald L. Hutson to Thomas L. Hayslett, Jr., re: SNF Damages and attached Spent Nuclear Fuel Damages Bullets | 03/09/1998 | May Use |
| | 0114 | TVA043738 | TVA043739 | Email from Donald Hutson to Thomas Hayslett re: SNF Damges | 03/09/1998 | May Use |
| | 0115 | TVA005139 | TVA005148 | Presentation: Evaluation and Assessment of TVAN Spent Fuel Storage Options | 03/11/1998 | May Use |
| | 0116 | | | Fax from Jack Symonds, TVA, to Ken Spates, TVA, enclosing a letter from K. Singh, Holtec, to Symonds, and Holtec Scoping Evaluation | 04/27/1998 | May Use |
| | 0117 | TVA008395 | TVA008409 | Assessment and Evaluation of Spent Fuel Storage Options Update Report | 05/1998 | Will Use |
| | 0118 | TVA05-40918 | TVA05-40920 | Fax from Dan Green, TVA, to Francine Thomas, enclosing a letter from William J. McConaghy, NAC, to Ken Spates, TVA, re: Proposal SA8980690 for Performance of Preliminary Feasibility | 07/15/1998 | May Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Assessment for Installlation of High Density Racks at Browns Ferry | ** | ** |
| | 0119 | TVA005001 | TVA005003 | Letter from Jack Bailey to J.A. Scalice re: Spent Fuel Storage Evaluation | 07/29/1998 | May Use |
| | 0120 | N/A | N/A | Memorandum from Jack Bailey, TVA, to J.A. Scalice, TVA, enclosing TVA Nuclear Spent Fuel Storage Options Evaluation & Recommendations, June, 1998 (color version with marginalia) | 07/29/1998 | Will Use |
| | 0121 | TVA003569 | TVA003569 | TVA Spent Fuel Storage | 08/04/1998 | Will Use |
| | 0122 | TVA000999 | TVA001000 | Letter from Dwight Shelor, DOE, to John Carden, TVA, re: multi-purpose canisters | 08/18/1998 | May Use |
| | 0123 | COF0021928 | COF0021929 | Letter from John B. Carden III, TVA, to DOE Contracting Officer re: delivery commitment schedules for the Sequoyah Nuclear Plant with attachment Appendix C - DCS, for 2004. | 09/15/1998 | May Use |
| | 0124 | | | Letter from Richard Matson, Structural Integrity Associates, to Moses Taylor, NAC, re: Qualitative Assessment of the Structural Margin in the Browns Ferry Storage Pool | 09/21/1998 | May Use |
| | 0125 | TVA05-40915 | TVA05-40916 | Letter from Moses Taylor, NAC, to Ken Spates, TVA, re: Browns Ferry - Preliminary Assessment of Structural Capacity to Accomodate High Density Racks | 09/22/1998 | May Use |
| | 0126 | TVA001005 | TVA001005 | Letter from Beth Tomasoni, DOE Contracting Officer, to John B. Carden III, TVA re: Disapproval of DCSs for the Sequoyah Nuclear Plant for 2004. | 10/07/1998 | May Use |
| | 0127 | TV 258 | TV 262 | Memo from Don Hutson to Listed Distribution re: Spent Fuel Contract (83P66-938611): Default Damage Accounts | 11/30/1998 | May Use |
| | 0128 | TVA04-4000 | TVA04-4005 | Memorandum Defining and Implementing Contract Default Damage Accounts | 11/30/1998 | Will Use |
| | 0129 | TVA043880 | TVA043881 | Letter from T.L. Hayslett to R.R. Calabro re: Nuclear Fuel Supply Monthly Report - November 1998 | 12/04/1998 | May Use |
| | 0130 | TVA0413263 | TVA0413265 | Nuclear Safety Advisory Letter | 02/26/1999 | Will Use |
| | 0131 | TVA000892 | TVA000892 | Impact of Repository Delay Until 2010 | 03/26/1999 | May Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0132 | TVA043890 | TVA043892 | Letter from T.L. Hayslett to R.R. Calabro re: Nuclear Fuel Supply Monthly Report - March 1999 | No Date | May Use |
| | 0133 | TVA043133 | TVA043140 | Email from Donald Hutson to Edward Vigluicci re: Spent Fuel and HLW Briefing for Chairman Crowell | 05/03/1999 | May Use |
| | 0134 | TVA043893 | TVA043895 | Letter from T.L. Hayslett to R.R. Calabro re: Nuclear Fuel Supply Monthly Report - April 1999 | 05/10/1999 | May Use |
| | 0135 | TVA043896 | TVA043898 | Letter from Tom Hayslett to R.R. Calabro re: Nuclear Fuel Supply Monthly Report - May 1999 | 06/09/1999 | May Use |
| | 0136 | TVA002079 | TVA002080 | Spent Fuel Meeting Subject Outline | 07/19/1999 | Will Use |
| | 0137 | TVA043869 | TVA043871 | Letter from Tom Hayslett to R.R. Calabro re: Nuclear Fuel Supply Monthly Report - July 1999 | 08/06/1999 | May Use |
| | 0138 | COF0022056 | COF0022057 | Letter from John B. Carden III, TVA, to DOE Contracting Officer re: delivery commitment schedules for the Browns Ferry Nuclear Plant with attachment Appendix C - DCS, for 2005. | 09/13/1999 | May Use |
| | 0139 | TVA000990 | TVA000990 | Letter from Beth Tomasoni, DOE Contracting Officer, to Donald L. Hutson TVA re: Disapproval of DCSs for the Browns Ferry Nuclear Plant for 2005. | 09/30/1999 | May Use |
| | 0140 | TVA04-3900 | TVA04-3901 | Memo from Thomas Hayslett to R.R. Calabro re: Nuclear Fuel Supply Monthly Report - October 1999 | 11/03/1999 | May Use |
| | 0141 | TVA043900 | TVA043901 | Letter from Tom Hayslett to R.R. Calabro re: Nuclear Fuel Supply Monthly Report - October 1999 | 11/03/1999 | May Use |
| | 0142 | TVA003831 | TVA003833 | E-mail from T.A. Keys to Donald Hutson, et al., re: BFN Reload Batch Size for Extended Power Uprate (EPU) | 12/05/1999 | May Use |
| | 0143 | TVA043902 | TVA043903 | Letter from Tom Hayslett to R.R. Calabro re: Nuclear Fuel Supply Monthly Report - November 1999 | 12/08/1999 | May Use |
| | 0144 | TVA04-3902 | TVA04-3903 | Memo from Thomas Hayslett to R.R. Calabro re: Nuclear Fuel Supply Monthly Report - November 1999 | 12/08/1999 | May Use |
| | 0145 | TVA003608 | TVA003609 | E-mail from Donald Hutson to John Symonds re: atttached draft BFN Spent Fuel Projections | 01/18/2000 | May Use |
| | 0146 | TVA007901 | TVA008409 | Strategic Plan for Nuclear Fuel | 03/2000 | May Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0147 | TVA043909 | TVA043911 | Letter from T.L. Hayslett to R.R. Calabro re: Nuclear Fuel Supply Monthly Report - Febuary 2000 | 03/07/2000 | May Use |
| | 0148 | TVA043912 | TVA043914 | Letter from Thomas Hayslett to T.A. Keys re: Nuclear Fuel Supply Monthly Report - March 2000 | 03/11/2000 | May Use |
| | 0149 | TVA05-40569 | TVA05-40575 | Email from Donald L. Hutson RE: Spent Fuel Storage: Tritium Production Impact | 03/23/2000 | Will Use |
| | 0150 | TVA04-4193 | TVA04-4194 | Energy Resources International Inc. report entitled 2000 Nuclear Fuel Cycle Supply and Price Report; with handwritten note by Don Hutson | 04/2000 | Will Use |
| | 0151 | TVA002164 | TVA002176 | Strategic Plan for Nuclear Fuel | 04/2000 | Will Use |
| | 0152 | TVA005747 | TVA005747 | Table, Business Plan FY 2001, Sequoyah Unit 1 | 04/20/2000 | Will Use |
| | 0153 | TVA005742 | TVA005742 | Table, Business Plan FY 2001, Watts Bar Unit 1 | 05/01/2000 | Will Use |
| | 0154 | GPE0011020 | GPE0011021 | Letter from DOE, Office of Civilian Radioactive Waste Management, I. Itkin to the Honorable A. S. King, re: letter of April 4, 2000 to Nuclear Regulatory Commissioner Meserve concerning Spent Fuel | 05/03/2000 | Will Use |
| | 0155 | TVA003038 | TVA003041 | Letter from John A. Scalice to NRC Document Control Desk re: TVA Expected Submittal Dates For Browns Ferry Nuclear Plant and Sequoyah Nuclear Plant License Renewal Application | 06/01/2000 | Will Use |
| | 0156 | TVA043915 | TVA043918 | Letter from T.L. Hayslett to T.A. Keys re: Nuclear Fuel Supply Monthly Report - June 2000 | 07/07/2000 | May Use |
| | 0157 | TVA003274 | TVA003275 | Email from Donald Hutson to Charles Davis re: SQN Dry Storage Project: Recoverable Costs Over The Next Three Years | 08/03/2000 | Will Use |
| | 0158 | EXD0030207 | EXD0030208 | Letter from John B. Carden III, TVA, to DOE Contracting Officer re: delivery commitment schedules for the Sequoyah Nuclear Plant with attachment Appendix C - DCS, for 2006. | 09/01/2000 | May Use |
| | 0159 | TVA04-2986 | TVA04-2987 | E-mail chain between Donald Hutson, Lisa McKinney, et al., re: Storage Capacity and License Expiration | 09/06/2000 | May Use |
| | 0160 | EXT0010054 | EXT0010074 | Operation, Maintenance and Testing (NEDO-10084-5) | 10/02/2000 | May Use |
| | 0161 | TVA05 000430 | TVA05 000508 | TVA Contract Work Authorizations, 2000 - 2004 | 10/05/2000 | May Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0162 | TV 0035 | TV42 | Fax from Tom Hayslett to Ed Small re: Spent Fuel Information | 12/13/2000 | May Use |
| | 0163 | TVA002071 | TVA002072 | Spent Fuel Storage Sequoyah Nuclear Plant | 02/2001 | May Use |
| | 0164 | TVA007721 | TVA007723 | Outline entitled Spent Fuel Storage | 02/2001 | Will Use |
| | 0165 | TVA007701 | TVA007701 | Outline entitled Fuel Projection Assumptions | 02/01/2001 | Will Use |
| | 0166 | | | Interagency Agreement Between DOE and TVA for the Off-Specification Fuel Project | 02/08/2001 | Will Use |
| | 0167 | TVA042980 | TVA042980 | Email from James Robert to Donald Hutson re: BFN Reload Batch Size Increase Due to EPU Implementation | 02/12/2001 | May Use |
| | 0168 | TVA04-29128 | TVA04-29129 | Letter from William Tench to Charles R. Davis re: Track Bay Qualification | 03/20/2001 | Will Use |
| | 0169 | TVA04737 | TVA04739 | Nuclear Fuel Notes - May 2001 | 05/2001 | May Use |
| | 0170 | TVA007694 | TVA007694 | Effect of BFN Operations Changes on Spent Fuel Requirements | 06/04/2001 | Will Use |
| | 0171 | TVA002427 | TVA002427 | E-mail from Donald L. Hutson to John Symonds, et al., re: BFN Dry Storage Schedules: Loss of Full Court Discharge | 06/20/2001 | May Use |
| | 0172 | TVA0419469 | TVA0419470 | Email from Robert L. Keener RE: Auxilary Building Cask Crane Upgrade | 07/19/2001 | May Use |
| | 0173 | TVA0419490 | TVA0419490 | Email from Robert L. Keener RE: Draft Response to Holtec | 07/31/2001 | May Use |
| | 0174 | TVA000982 | TVA000983 | Letter from John B. Carden III, TVA, to DOE Contracting Officer re: delivery commitment schedules for the Browns Ferry Nuclear Plant with attachment Appendix C - DCS, for 2007. | 09/06/2001 | May Use |
| | 0175 | | | TVA's Answers to Defendant's First Set of Interrogatories and Responses to Defendant's Request for Production of Documents (excerpt) | 10/09/2001 | May Use |
| | 0176 | | | TVA's Answers to Defendant's First Set of Interrogatories and Responses to Defendant's Request for Production of Documents | 10/09/2001 | May Use |
| | 0177 | TVA0428069 | TVA0428069 | Email from Charles Davis to Jay Grafton re: Review of Proposed Contract for BFN Dry Storage | 10/10/2001 | Will Use |
| | 0178 | TVA04-27916 | TVA04-27929 | E-mail from John B. Carden to Peter C. Askins re: Attached agenda for Meeting with Holtec | 10/17/2001 | May Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0179 | TVA0522385 | TVA0522386 | Email from Donald L. Hutson to Larry D. Thompson re: Spent Fuel Recoverable Costs | 01/28/2002 | Will Use |
| | 0180 | CTR1230530 | CTR1230593 | Calculation Method for the Projection of Future Spent Nuclear Fuel Discharges, Prepared for DOE, Prepared by Bechtel (DOE Model Documentation) | 02/2002 | Will Use |
| | 0181 | HQR2390031 | HQR2390086 | Office of Radioactive Waste Management System Requirements Document Revision 05, DCN 05 | 05/2002 | Will Use |
| | 0182 | TVA04-2257 | TVA04-2261 | Preliminary Spent Fuel Dry Storage Cost Estimates for Sequoyah and Browns Ferry Nuclear Plants; prepared by Don Hutson and reviewed by Phil Brown | 06/28/2002 | Will Use |
| | 0183 | TVA05 22387 | TVA05 22388 | E-mail to R. Alan Chapman, cc: K. Niyoigi, Holtec, enclosing table re: Heavy Load Handling Path Hazard Evaluation | 07/11/2002 | Will Use |
| | 0184 | TVA05-22389 | TVA05-22390 | R. Alan Chapman, e-mail message re: Load Path Hazards | 07/11/2002 | Will Use |
| | 0185 | TVA042691 | TVA042693 | Projected High Energy Spent Fuel Inventories BFN Units 1 and 2 | 07/22/2002 | May Use |
| | 0186 | TVA042210 | TVA042211 | Email from T.A. Keys to Donald Hutson re: Spent Fuel Charges | 08/12/2002 | May Use |
| | 0187 | | | Letter from L. Mark Padovan to J.A. Scalice | 09/23/2002 | Will Use |
| | 0188 | EXT0010077 | EXT0010080 | Safety Evaluation Report Rev. 36 | 12/02/2002 | May Use |
| | 0189 | EXT0010045; EXT0010075 | EXT0010053; EXT0010076 | 9001 IF-300 71-9001; Certificate of Compliance Rev. 36 | 12/02/2002 | May Use |
| | 0190 | TVA043661 | TVA043664 | Email from Donald Hutson to Kay Whittenburg re: Spent Fuel Fact Sheet | 01/302003 | May Use |
| | 0191 | EXT0010030 | EXT0010044 | Operating Procedures Rev. LWT-03A | 02/2003 | May Use |
| | 0192 | TV03-2311 | TV03-2313 | Email from Donald Hutson to Peter Shea re: DOE Request For Decision Basis Not to Rerack | 03/04/2003 | May Use |
| | 0193 | TVA03-2498 | TVA03-2498 | Access Database named FD_1002.MDB provided by TVA on or about March 7, 2003 | 03/07/2003 | Will Use |
| | 0194 | HQR2610120 | HQR2610129 | Statement of Dr. Margaret Chu, Director for Office of Civilian Radioactive Waste Management U. S. Department of Energy FY 2004 Senate Energy and Water Development Appropriations | 04/07/2003 | Will Use |

TVA v. United States No. 01-249-C Defendant's Exhibit List with Supplemental Exhibits 06/10/2005 5:35 PM

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Hearing | ** | ** |
| | 0195 | EXT0010029 | EXT0010029 | Safety Evaluation Report Rev. 36 | 09/24/2003 | May Use |
| | 0196 | EXT0010010 | EXT0010028 | 9225 NAC-LWT 71-9225: Certificate of Compliance Rev. 36 | 09/24/2003 | May Use |
| | 0197 | TVA04-19975 | TVA04-19984 | Shaw Stone & Webster Construction Inc.: Proposal in Response to TVA RFP No. CSH22703 - Dry Cask Loading Closure, Unloading and Transporting - Sequoyah and Browns Ferry Nuclear Plants - Dated February 27, 2003 | 09/25/2003 | Will Use |
| | 0198 | HQO.20031007.0004 | | Letter from Zabransky to Redeker | 09/25/2003 | Will Use |
| | 0199 | TVA04-3445 | TVA04-3447 | Spent Fuel and High-Level Waste Repository and Interim Storage Status. | 11/2003 | May Use |
| | 0200 | TVA04-3448 | TVA04-3448 | Fuel Transfer Agreement Between General Electric Company and Tennessee Valley Authority | 11/17/03 | Will Use |
| | 0201 | TVA04-3489 | TVA04-3490 | Fuel Transfer Agreement Between General Electric and Tennessee Valley Authority | 11/18/2003 | May Use |
| | 0202 | TVA05000495 | TVA05000497 | Contract Work Authorization (CWA) Request, CWA's 24D00200 thru 239, Stone & Webster | 12/30/2003 | Will Use |
| | 0203 | HQR2610532 | HQR2610532 | Schedule titled "SNF & HLW Disposal Decision Plan, Rev. C" | 01/12/2004 | May Use |
| | 0204 | TVP0100272 | TVP0100273 | Letter from John Carden to David Zabransky re: Spent Fuel Transfer | 01/21/04 | May Use |
| | 0205 | HQR3040001 | HQR3040112 | DOE FY 2005 Congressional Budget Request, Budget Highlights, DOE/ME-0039 | 02/2004 | Will Use |
| | 0206 | HQR3040333 | HQR3040993 | DOE FY 2005 Congressional Budget Request National Nuclear Security Administration, Office of the Administrator, Weapons Activity, Defense Nuclear Nonproliferation, Naval Reactors, DOE/ME-0032, Volume 1 | 02/2004 | Will Use |
| | 0207 | HQR3040113 | HQR3040332 | DOE FY 2005 Congressional Budget Request, Other Defense Activities, Energy Security and Assurance Security, Independent Oversight & Performance Assurance CRWM Environment, Safety & Health, Legacy Management, Nuclear Energy, DOE/ME-0033, | 02/2004 | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Volume 2 | ** | ** |
| | 0208 | | | Access Database named SQFLEAS.MDB provided by TVA on a disk named SQN/WBN Fuel Data 7-7-04 | 07/07/2004 | Will Use |
| | 0209 | TVA05-29209 | TVA05-29220 | E-mail from P. Richard Bevil to R. Alan Chapman, enclosing draft report entitled "Dry Cask Storage Project Lessons Learned" (Sequoyah) | 08/26/2004 | May Use |
| | 0210 | HQR3220001 | HQR3220042 | CRWMS Requirement Document Revision 06 | 09/2004 | Will Use |
| | 0211 | HQR3220001 | HQR3220042 | Office of Radioactive Waste Management System Requirements Document Revision 06, DOE/RW-406 | 09/2004 | Will Use |
| | 0212 | | | TVA's Answers to Defendant's First Set of Interrogatories and Third Request for Production of Documents | 01/24/2005 | Will Use |
| | 0213 | | | Capital Project Justification Forms for Browns Ferry Nuclear Spent Fuel Management | 02/23/2005 | Will Use |
| | 0214 | | | Business Plan FY 2005, Browns Ferry Unit 1 | 02/28/2005 | May Use |
| | 0215 | EXT0030063 | EXT0030063 | Table entitled Sequoyah Loading Costs | 03/28/2005 | Will Use |
| | 0216 | EXT0030142 | EXT0030171 | Expert Witness Report of Warren K. Brewer | 03/29/2005 | Will Use |
| | 0217 | EXT0130001 | EXT0130070 | Expert Report of Raymond S. Hartman | 03/29/2005 | Will Use |
| | 0218 | EXT0040001 | EXT0040229 | Expert Report of Stephen Kiraly | 03/29/2005 | Will Use |
| | 0219 | | | Photographs of Site Visit to Browns Ferry Nuclear Station | No Date | Will Use |
| | 0220 | | | Photographs of Site Visit to Sequoyah Nuclear Station | No Date | Will Use |
| | 0221 | TVA005149 | TVA005154 | Spent Fuel Storage Options Cash Flow Analysis | No Date | May Use |
| | 0222 | TVA002576 | TVA002593 | DOE Nuclear Fuel Data Survey | No Date | Will Use |
| | 0223 | TVA002124 | TVA002135 | Tables and Graphs Showing Cash Flow for Storage at Browns Ferry and Sequoyah | 04/06/1999 | May Use |
| | 0224 | TVA007760 | TVA007761 | Table Projecting Storage Requirements at Sequoyah and Browns Ferry | No Date | May Use |
| | 0225 | TVA003725 | TVA003737 | Spent Fuel Presentation - Key Points | No Date | May Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0226 | TVA007764 | TVA007765 | SQN Expansion: Dry Storage and BFN: Re-Rack | No Date | Will Use |
| | 0227 | TVA003114 | TVA003118 | TVAN Spent Fuel Strategy | No Date | Will Use |
| | 0228 | | | Reload Enrichments and Batch Sizes | No Date | May Use |
| | 0229 | TVA041147 | TVA041148 | Spent Fuel Study | No Date | May Use |
| | 0230 | TVA007768 | TVA007769 | Control of High-Level Waste | No Date | May Use |
| | 0231 | | | Browns Ferry "Uprated" Power Level over Time | No Date | May Use |
| | 0232 | EXT0030064 | EXT0030073 | Tables of Estimates Prepared by ABZ re: loading Fuel | No Date | Will Use |
| | 0233 | TVA004463 | TVA004476 | Presentation Outline Spent Fuel Storage | No Date | Will Use |
| | 0234 | TVA005192 | TVA005193 | TVA Intergrated Resource Plan High-Level Waste - Spent Nuclear Fuel Fact Sheet | No Date | Will Use |
| | 0235 | | | The ACR Issue Resolution Process | No Date | Will Use |
| | 0236 | TVA002067 | TVA002070 | BFN License Extension: Supplement to the Environmental Impact Statement (Spent Fuel) | No Date | May Use |
| | 0237 | TVA000293 | TVA000318 | General Comments with Marginallia | No Date | Will Use |
| | 0238 | TVA000895 | TVA000895 | Recoverable Costs | No Date | Will Use |
| | 0239 | TVA007762 | TVA007763 | Spent Fuel Plans, Sequoyah, Browns Ferry, Watts Bar | No Date | Will Use |
| | 0240 | TVA002056 | TVA002056 | BFN Spent Fuel Storage Requirement | No Date | Will Use |
| | 0241 | TVA004644 | TVA004644 | Information and Accumulation | No Date | Will Use |
| | 0242 | CTR0031111 | CTR0031120 | Paper by A. Brownstein and B. Cole to Improve the Standard Disposal Contract: Paper re: Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation | No Date | Will Use |
| | 0243 | TVA003183 | TVA003192 | Sequoyah Spent Fuel Strategy | No Date | May Use |
| | 0244 | TVA007695 | TVA007695 | Memorandum re: Impact of BFN Power Uprate and HEU on Spent Fuel Storage | No Date | Will Use |
| | 0245 | TVA003032 | TVA003037 | TVA Docket No. 50-390 Watts Bar Nuclear Plant, Unit 1 Facility Operating License | No Date | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0246 | TVA001963 | TVA001964 | Attachments A and B Assemblies Discharged from BFN | No Date | Will Use |
| | 0247 | TVA000128 | TVA000130 | Letter from James Williams to Jan Atkinsons re: Draft Standard Contract for Disposal Services | No Date | May Use |
| | 0248 | TVA003734 | TVA003734 | Spent Fuel Storage Status Report | No Date | May Use |
| | 0249 | TVA008363 | TVA008394 | Presentation To Ike Zeringue | No Date | Will Use |
| | 0250 | TVA000134 | TVA000169 | Document Summary from W.F. Willis to H.G. Parris re: Nuclear Waste Policy Act of 1982 - Comments on Draft Contract Between the Department of Energy (Doe) and Utilities for Disposal of Spent Nuclear Fuel (Snf) and High-level Radioactive Waste (Hlw) | No Date | May Use |
| | 0251 | TVA003829 | TVA003829 | Potential DOE Spent Fuel Acceptance vs TVA Requirements | No Date | Will Use |
| | 0252 | | | Projected of Future Average Batch Discharge Exposures (MWD/MTU) | No Date | May Use |
| | 0253 | TVA056209 | TVA056209 | Dry Fuel Storage Project Proposed General Arrangement | No Date | Will Use |
| | 0254 | TVA0419072 | TVA0419128 | TVA Review of SQN/BFN | No Date | Will Use |
| | 0255 | TVA001382 | TVA001382 | Enclosure Spent Nuclear Fuel On-Site Storage Tennessee Valley Authority | No Date | Will Use |
| | 0256 | TVA007702 | TVA007710 | Spent Fuel and High-Level Waste Briefing | No Date | Will Use |
| | 0257 | TVA002026 | TVA002026 | Projected High Energy Spent Fuel Inventories | No Date | Will Use |
| | 0258 | TVA004215 | TVA004223 | Nuclear Fuel Strategic Plan 1994 | No Date | Will Use |
| | 0259 | TVA04-717 | TVA04-717 | BFN Spent Fuel Storage Requirement | No Date | Will Use |
| | 0260 | TVA002053 | TVA002053 | BFN Spent Fuel Cask Projections | No Date | Will Use |
| | 0261 | TVA04-724 | TVA04-724 | BFN Spent Fuel Storage Requirement | No Date | Will Use |
| | 0262 | TVA002074 | TVA002074 | Updated Projection of Tritium Production Impact on SQN Dry Storage | No Date | Will Use |
| | 0263 | TVA002063 | TVA002063 | Current Sequoyah SFSP Burnup/Enrichment Equivalency | No Date | Will Use |
| | 0264 | TVA04-2212 | TVA04-2213 | BFN Spent Fuel Management | No Date | Will Use |
| | 0265 | TVA041916 | TVA041918 | Figures showing Potential DOE Spent Fuel Acceptance vs. TVA | No Date | May Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Requirements, Sequoyah and Browns Ferry Unit 3 Spent Fuel Storage Options | ** | ** |
| | 0266 | TVA007768 | TVA007769 | TVA Presentation re: Control of High-Level Waste | No Date | Will Use |
| | 0267 | TVA002090 | TVA002099 | Spent Fuel and High-Level Waste Briefing | No Date | Will Use |
| | 0268 | | | TN-68 FSAR | No Date | May Use |
| | 0269 | TVA05-1437 | TVA05-1503 | Holtec International, Holtec Report No: HI-2022848: Analysis of Storage Rack Spacing in Browns Ferry Spent Fuel Pools for TVA | No Date | Will Use |
| | 0270 | TVA04-28069 | TVA04-28091 | E-mail message from Charles R. Davis to Jay T. Grafton re: Review of Proposed Contract for BFN Dry Storage | No Date | Will Use |
| | 0271 | TVA003644 | TVA003646 | Spent Fuel Study and Sequoyah Spent Fuel Strategy | No Date | May Use |
| | 0272 | TVA002081 | TVA002083 | Spent Nuclear Fuel Storage | No Date | Will Use |
| | 0273 | TVA055325 | TVA055325 | Browns Ferry Dry Fuel Storage Project General | No Date | Will Use |
| | 0274 | TVA000097 | TVA000127 | Contract for Disposal of Spent Nuclear Fuel And/or High-level Radioactive Waste Comments on Nuclear Waste Policy Act of 1982 (Act) | No Date | May Use |
| | 0275 | TVA052350 | TVA052353 | Hi-Storm FSAR Report Hi-2002444 Table 8.1.1 Estimated Handling Weights of Hi-Storm 100 System Components 125-Ton Hi-Trac | No Date | May Use |
| | 0276 | EXT0010081 | EXT0010081 | HI-951251, Hi-Star SAR Report, Table 7.1.2 Estimated Maximum Handling Weights Hi-Star 100 System | No Date | May Use |
| | 0277 | TVA005113 | TVA005121 | Presentation and Table re: Transship Option | No Date | May Use |
| | 0278 | | | OCRWM Comparison between Budget Request for Federal Repository and Actual Appropriations | No Date | Will Use |
| | 0279 | | | DOE Chart Comparing Budget Request to Actual Appropriations for Federal Repository 1995-2005 | No Date | Will Use |
| | 0280 | TVA003727 | TVA003733 | Presentation re: SQN Options | No Date | May Use |
| | 0281 | TVA007696 | TVA007697 | Tables Projecting Storage Requirements | No Date | May Use |
| | 0282 | TVA003107 | TVA003118 | Outline: Presentation to Ike Zeringue | No Date | May Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0283 | TVA0522383 | TVA0522384 | Capital Project Justification Forms for Project BFN Spent Fuel Management | No Date | Will Use |
| | 0284 | TVP0190071 | TVP0190087 | Holtec Invoice Log | No Date | Will Use |
| | 0285 | TVA004511 | TVA004511 | BFN and BLN Status | No Date | Will Use |
| | 0286 | TVA007785 | TVA007792 | TVAN Paper re: Spent Fuel Management | No Date | May Use |
| | 0287 | TVA000743 | TVA000743 | General Electric Draft Letter re: Contract for removal of SNF | No Date | May Use |
| | 0288 | TVA04-3696 | TVA04-3697 | TVA Self-Assessment Report and Interview | No Date | Will Use |
| | 0289 | TVA002879 | TVA002895 | TVA v. United States Materials from the Files of: Mark J. Burzynski | No Date | Will Use |
| | 0290 | TV 1035 | TV 1071 | Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | No Date | Will Use |
| | 0291 | TV 1074 | TV 1074 | Major Issues on DOE Nuclear Waste Contracts | No Date | Will Use |
| | 0292 | | | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | 12/1990 | Will Use |
| | 0293 | PNL1042706 | PNL1042896 | DOE Richlands Operations Office, Spent Fuel Storage Requirements 1990-2040, DOE/RL-90-44 | 11/1991 | |
| | 0294 | DER0060242 | DER0060243 | Spent Fuel Storage Requirements - The Need For Away-From-Reactor Storage, DOE/ET-0075 UC-70 | 02/1979 | |
| | 0295 | PNL0201491 | PNL0201657 | Preliminary Analysis of the Total System Life Cycle Cost of the Commercial High-Level Radioactive Waste Disposal Program | 04/27/1984 | |
| | 0296 | HQZ.19870615.6605 | HQZ.19870615.6605 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | 04/1985 | |
| | 0297 | HQR0430558 | HQR0430560 | Letter from J. Michael Farrell to Honorable Philip R. Sharp | 04/01/1987 | |
| | 0298 | PNL0471879 | PNL0471898 | Nuclear Waste Fund Fee Adequacy: An Assessment | 06/1987 | Will Use |
| | 0299 | | | Portion of Senate Report No. 100-152, September 1, 1987, Nuclear Waste Policy Act Amendments Act of 1987 | 09/01/1987 | Will Use |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Will use/May ... |
|---|---|---|---|---|---|---|
| | 0300 | | | Final Joint Brief of Utility Petitioners/Utility Invervenors (Oral Argument Scheduled for January 17, 1996) | 1996 | Will Use |
| | 0301 | PNL0981106 | PNL0981108 | Functional Description for the Delivery Commitment Schedule Processing Approval | 08/30/1998 | Will Use |
| | 0302 | | | Letter from Beth Tomasoni, DOE, to H.V. Oheim re: DCS for Pilgrim Nuclear Power Station | 11/04/1998 | Will Use |
| | 0303 | TVA004928 | TVA004928 | Letter from Herbert D. Watkins, DOE Contracting Officer, to Donald L. Hutson, TVA re: Disapproval of DCSs for the Sequoyah Nuclear Plant for 2006. | 09/14/2000 | Will Use |
| | 0304 | | | TVA Spent Fuel Discharges in 2003 and 2004 | No Date | Will Use |
| | 0305 | TVA005060 | TVA005060 | E-mail Exchange between Donald Green and Donald Hutson re: Spent Fuel Storage Report: Sections IV, Vth, and VII | 12/06/1997 | Will Use |
| | 0306 | TVA05-40695 | TVA05-40774 | Strategic Plan for Nuclear Fuel, April, 2000 | 04/2000 | Will Use |
| | 0307 | | | Methodology for the Projection of Spent Nuclear Fuel Discharges, by Barrie McLeod and Tom Pollog | No Date | Will Use |
| | 0308 | | | Corrected Attachment B to the Expert Report of Raymond S. Hartman: Documents Relied Upon | No Date | Will Use |
| | 0309 | | | Errata Sheet to the Expert Report of Raymond S. Hartman | No Date | Will Use |
| | 0310 | N/A | N/A | Declaration of Thomas L. Hayslett, Jr., and attached exhibits | 10/10/2002 | Will Use |